B6A (Official Form 6A) (12/07)

In re  **Oakridge Golf Club, L.P.**                                      Case No. __**10-37258**_____

                                                                                                    (if known)

# SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| Golf Course<br>2800 Diamond Oaks Drive<br>Garland, Texas | Real Property | | $1,730,000.00 | $4,376,082.26 |
| | | Total: | **$1,730,000.00** | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Oakridge Golf Club, L.P.**                                Case No.   **10-37258**
                                                                                   (if known)

# SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | | Cash in register | $400.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Chase Bank<br>Oakridge Operating Account<br><br>Oakridge Golf Club Beverage account<br><br>Oakridge Golf Club Payroll account | $265.73<br><br>$4.54<br><br>$127.91 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities.  Itemize and name each issuer. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Oakridge Golf Club, L.P.**                                    Case No.  __10-37258_____

(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | Membership Dues (70% uncollectible) | $126,739.85 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Oakridge Golf Club, L.P.**                                    Case No.  __10-37258_____

                                                                                          (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Oakridge Golf Club, L.P.**                                    Case No.    **10-37258**
                                                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | See attached " Fixed Assets - Office/Storage" - $6700<br>See attached " Fixed Assets - Kitchen" - $45,150<br>See attached " Fixed Assets - Patio/Pavilion" - $450<br>See attached " Fixed Assets - Restaurant" - $33050<br>See attached " Fixed Assets - Cart Storage/Lockeroom" - $2950<br>See attached " Fixed Assets - Golf Shop" - $8510<br>See attached " Fixed Assets - ClubHouse" - $3550 | $100,360.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached "Golf Course Maintenance" equipment | $39,185.00 |
| 30. Inventory. | | See attached "Inventory on Hand - Golf Shop" - $3881.07<br>See attached "Kitchen Inventory" - $3430.62<br>See attached "Bar Inventory" - $3624.12 | $10,935.81 |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | |

_____3_____ continuation sheets attached          Total  >          **$278,018.84**

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6D (Official Form 6D) (12/07)

In re  **Oakridge Golf Club, L.P.**                                          Case No.  **10-37258**
_____
                                                                                                   (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**HILLCREST BANK**<br>**5800 E BANNISTER ROAD  #125**<br>**KANSAS CITY, MO 64134** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Real Property**<br>COLLATERAL:<br>**Golf Course**<br>REMARKS:<br><br>VALUE:          **$1,730,000.00** | | | | $3,957,332.09 | $2,227,332.09 |
| ACCT #:<br><br>**TEXAS LAND FINANCE COMPANY II**<br>**4201 SPRING VALLEY RD.  #1102**<br>**DALLAS, TX 75244** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Real Property**<br>COLLATERAL:<br>**Golf Course**<br>REMARKS:<br><br>VALUE:          **$1,730,000.00** | | | | $294,462.00 | $294,462.00 |
| ACCT #: **xxx2707**<br><br>**TEXTRON FINANCIAL CORPORATION**<br>**DEPT. AT 40219**<br>**ATLANTA, GA 31192-0219** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Real Property**<br>COLLATERAL:<br>**Golf Course**<br>REMARKS:<br><br>VALUE:          **$1,730,000.00** | | | | $124,288.17 | $124,288.17 |
| | | | | | | | |
| | | Subtotal (Total of this Page) > | | | | $4,376,082.26 | $2,646,082.26 |
| | | Total (Use only on last page) > | | | | $4,376,082.26 | $2,646,082.26 |
| | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

_____**No**_____continuation sheets attached

B6E (Official Form 6E) (04/10)

In re **Oakridge Golf Club, L.P.**                                     Case No.    **10-37258**
                                                                                    (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**7**_____continuation sheets attached

B6E (Official Form 6E) (04/10) - Cont.

In re  **Oakridge Golf Club, L.P.**                                      Case No.  **10-37258**
                                                                         (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**ADRIAN HERNANDEZ**<br>**2305 CLEARHAVEN**<br>**GARLAND, TX 75040** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $134.31 | $134.31 | $0.00 |
| ACCT #:<br>**ALEX COLES**<br>**3620 CLUBVIEW DRIVE**<br>**GARLAND, TX 75044** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $1,545.30 | $0.00 | $1,545.30 |
| ACCT #:<br>**AMY MACKEY**<br>**2906 KINGSWOOD**<br>**GARLAND, TX 75040** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $657.99 | $0.00 | $657.99 |
| ACCT #:<br>**ANA IBARRA**<br>**1401 TRAVIS ST**<br>**GARLAND, TX 75042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $3,253.19 | $0.00 | $3,253.19 |
| ACCT #:<br>**ANTHONY HOPES**<br>**1334 MILLWOOD LANE**<br>**GARLAND, TX 75040** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $2,225.71 | $2,225.71 | $0.00 |
| ACCT #:<br>**CHRISTIAN MCLEMORE**<br>**118 TEAKWOOD**<br>**ROCKWALL, TX 75087** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $1,324.59 | $0.00 | $1,324.59 |

Sheet no. ____1____ of ____7____ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

|  | Subtotals (Totals of this page) > | $9,141.09 | $2,360.02 | $6,781.07 |
|---|---|---|---|---|
|  | Total ><br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | |
|  | Totals ><br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | |

B6E (Official Form 6E) (04/10) - Cont.

In re  **Oakridge Golf Club, L.P.**                                      Case No.  **10-37258**

                                                                              (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: <br> **CITY OF GARLAND TAX DIVISION** <br> P.O. Box 462010 <br> GARLAND, TX 75046-2010 | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $130.90 | $0.00 | $130.90 |
| ACCT #: <br> **Comptroller of Public Accts** <br> Rev Acct Div/Bankruptcy Sec <br> PO Box 13528 <br> Austin, TX 78711 | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: <br> **SALES TAX** | | | | $6,134.29 | $0.00 | $6,134.29 |
| ACCT #: <br> **Comptroller of Public Accts** <br> Rev Acct Div/Bankruptcy Sec <br> PO Box 13528 <br> Austin, TX 78711 | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: <br> **- SALES TAX** | | | | $1,036.12 | $0.00 | $1,036.12 |
| ACCT #: <br> **Comptroller of Public Accts** <br> Rev Acct Div/Bankruptcy Sec <br> PO Box 13528 <br> Austin, TX 78711 | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: <br> **- TABC** | | | | $923.60 | $0.00 | $923.60 |
| ACCT #: <br> **CURTIS MAYFIELD** <br> 3111 HARLANDALE <br> DALLAS, TX 75216 | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $488.45 | $488.45 | $0.00 |
| ACCT #: xxxxxxxxxxxxxxxx 2010 <br> Dallas County Tax Office John R Ames CT <br> 500 Elm St., <br> Dallas, TX 75202 | | DATE INCURRED: <br> CONSIDERATION: <br> **Taxes** <br> REMARKS: | | | | $7,665.34 | $0.00 | $7,665.34 |

Sheet no. ____**2**____ of ____**7**____ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

|  |  |  |  |
|---|---|---|---|
| Subtotals (Totals of this page) > | $16,378.70 | $488.45 | $15,890.25 |
| Total > <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | |
| Totals > <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | |

B6E (Official Form 6E) (04/10) - Cont.

In re  **Oakridge Golf Club, L.P.**                                    Case No.  **10-37258**
                                                                                        (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**DAVID MILLER**<br>**1312 MAPLE**<br>**GARLAND, TX 75040** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$1,456.01** | **$0.00** | **$1,456.01** |
| ACCT #:<br>**GUMARO ARIAS TOVAR**<br>**2206 PARKSIDE**<br>**MESQUITE, TX 75150** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$2,898.45** | **$2,898.45** | **$0.00** |
| ACCT #:<br>**IAN GILLIAND**<br>**8573 SOUTHWESTERN BLVD**<br>**DALLAS, TX 75206** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$491.23** | **$491.23** | **$0.00** |
| ACCT #:<br>Intergrity Payment Systems, LLC<br>1700 Higgins Road<br>Suite 690<br>Des Plaines, IL 60018 | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$6,489.29** | **$6,489.29** | **$0.00** |
| ACCT #:<br>**Internal Revenue Service**<br>**PO Box 409101**<br>**Ogden, UT 84409** | | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS:<br>**940 taxes** | | | | **$1,757.04** | **$1,757.04** | **$0.00** |
| ACCT #:<br>**Internal Revenue Service**<br>**PO Box 409101**<br>**Ogden, UT 84409** | | DATE INCURRED:<br>CONSIDERATION:<br>**941 Taxes**<br>REMARKS:<br>**941 taxes** | | | | **$89,241.94** | **$89,241.94** | **$0.00** |

Sheet no. _____**3**_____ of _____**7**_____ continuation sheets          Subtotals (Totals of this page) >    **$102,333.96** | **$100,877.95** | **$1,456.01**
attached to Schedule of Creditors Holding Priority Claims

Total >
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/10) - Cont.

In re  **Oakridge Golf Club, L.P.**                                      Case No.   **10-37258**
                                                                                  (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: <br> **JACK MIKE LOUDDER** <br> **7409 ARBORSIDE** <br> **ROWLETT, TX 75089** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $5,520.97 | $0.00 | $5,520.97 |
| ACCT #: <br> **JASON BOTTOMS** <br> **4405 SAN MATEO LN** <br> **MCKINNEY, TX 75070** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $6,010.01 | $0.00 | $6,010.01 |
| ACCT #: <br> **JERRY CRYER** <br> **7414 WINDMILL LANE** <br> **GARLAND, TX 75044** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $11,169.73 | $11,169.73 | $0.00 |
| ACCT #: <br> **JUAN PABLO OLIVA** <br> **311 EDGEHILL BLVD** <br> **RICHARDSON, TX 75081** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $2,595.73 | $2,595.73 | $0.00 |
| ACCT #: <br> **LEOPOLDO CARDONA** <br> **1718 CRAWFORD** <br> **GARLAND, TX 75041** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $2,114.70 | $0.00 | $2,114.70 |
| ACCT #: <br> **MARIA DEL C GONZALEZ** <br> **1801 EL DORADO** <br> **GARLAND, TX 75042** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $3,054.33 | $3,054.33 | $0.00 |

Sheet no. ____**4**____ of ____**7**____ continuation sheets          Subtotals (Totals of this page) >    $30,465.47    $16,819.79    $13,645.68
attached to Schedule of Creditors Holding Priority Claims

Total >
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/10) - Cont.

In re **Oakridge Golf Club, L.P.**                                      Case No.   **10-37258**

                                                                        (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**MARIA MOLINA**<br>**4328 IRELAND**<br>**THE COLONY, TX 75056** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $215.83 | $215.83 | $0.00 |
| ACCT #:<br>**MARIA R AZCONA HERNANDEZ**<br>**711 VISTA ST**<br>**GARLAND, TX 75041** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $2,821.64 | $2,821.64 | $0.00 |
| ACCT #:<br>**MARK COMBS**<br>**7458 E. NW HIGHWAY**<br>**DALLAS, TX 75231** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $3,108.34 | $3,108.34 | $0.00 |
| ACCT #:<br>**OFELIA SALINAS**<br>**321 COTTONWOOD DR**<br>**RICHARDSON, TX 75080** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $1,098.39 | $1,098.39 | $0.00 |
| ACCT #:<br>**ROBERT DOUCETTE**<br>**1821 MADELINE ST #125**<br>**WYLIE, TX 75098** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $1,012.52 | $0.00 | $1,012.52 |
| ACCT #:<br>**RUFUS GIRTY**<br>**PO BOX 495422**<br>**GARLAND, TX 75049** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $881.56 | $0.00 | $881.56 |

Sheet no. ____**5**____ of ____**7**____ continuation sheets                    Subtotals (Totals of this page) >  | $9,138.28 | $7,244.20 | $1,894.08 |
attached to Schedule of Creditors Holding Priority Claims

Total >
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/10) - Cont.

In re **Oakridge Golf Club, L.P.**                                    Case No. **10-37258**
                                                                          (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: <br> **SAMUEL ANTONY** <br> **305 WOODED TRAIL** <br> **ROCKWALL, TX 75087** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $800.71 | $0.00 | $800.71 |
| ACCT #: <br> **Texas Workforce Commission** <br> **PO Box 149037** <br> **Austin, Texas 78714-9037** | | DATE INCURRED: <br> CONSIDERATION: <br> **Taxes** <br> REMARKS: | | | | $13,432.00 | $13,432.00 | $0.00 |
| ACCT #: <br> **THOMAS PHAM** <br> **2518 COVINGTON** <br> **GARLAND, TX 75040** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $134.91 | $0.00 | $134.91 |
| ACCT #: <br> **TYLER HANSON** <br> **1606 HOMESTEAD PL** <br> **GARLAND, TX 75044** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $421.92 | $0.00 | $421.92 |
| ACCT #: <br> **VALERIANO PANTOJA** <br> **1002 GREEN COVE DRIVE** <br> **GARLAND, TX 75040** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $3,114.39 | $3,114.39 | $0.00 |
| ACCT #: <br> **VANOY TIDROW** <br> **3220 RUIDOSO** <br> **DALLAS, TX 75228** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $641.37 | $0.00 | $641.37 |

Sheet no. _____**6**_____ of _____**7**_____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotals (Totals of this page) > | $18,545.30 | $16,546.39 | $1,998.91 |
|---|---|---|---|---|
| | Total > <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | |
| | Totals > <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | |

B6E (Official Form 6E) (04/10) - Cont.

In re  **Oakridge Golf Club, L.P.**                                   Case No.   **10-37258**
                                                                                 (If Known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**WILIAN MOISES SANCHEZ**<br>**1901 E. 15TH ST #108**<br>**PLANO, TX 75074** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $1,809.44 | $1,809.44 | $0.00 |
| ACCT #:<br>**WILLIAM WELLER**<br>**905 SUNPOINT CIR**<br>**ROCKWALL, TX 75087** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $349.78 | $349.78 | $0.00 |
| ACCT #:<br>**ZACHARY ROTHSCHILD**<br>**877 DUBLIN DRIVE #D**<br>**RICHARDSON, TX 75080** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $1,368.97 | $0.00 | $1,368.97 |
| ACCT #:<br>**ZULMA IBARRA**<br>**1401 TRAVIS ST**<br>**GARLAND, TX 75042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $263.05 | $263.05 | $0.00 |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. ____7____ of ____7____ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | Subtotals (Totals of this page) > | $3,791.24 | $2,422.27 | $1,368.97 |
|---|---|---|---|---|
| | Total > | $189,794.04 | | |
| | **(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)** | | | |
| | Totals > | | $146,759.07 | $43,034.97 |
| | **(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)** | | | |

B6F (Official Form 6F) (12/07)

In re   **Oakridge Golf Club, L.P.**                                    Case No.   **10-37258**

                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**ADDISON LAW FIRM**<br>**14901 QUORUM DRIVE**<br>**SUITE 650**<br>**DALLAS, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxx2901**<br>**ADMIRAL LINEN & UNIFORM SVC**<br>**1340 E. BERRY ST.**<br>**FORT WORTH, TX 76119** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**ALLEGRA PRINT & IMAGING**<br>**1300 S PARK AVE**<br>**SUITE 110**<br>**TUCSON, AZ 85713** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**AMERICAN EXPRESS**<br>**BOX 0001**<br>**LOS ANGELES, CA 90096-8000** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $0.00 |
| ACCT #:  **xx-xxx1821**<br>**AMERICAN ICE MACHINES**<br>**2616 WHITE SETTLEMENT RD.**<br>**FORT WORTH, TX 76107** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**AOUTHERNWIND POOLS, INC.**<br>**11837 JUDD CT.  #118**<br>**DALLAS, TX 75243** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $208.40 |
| | | | | | Subtotal > | $208.40 |

_____**20**_____ continuation sheets attached

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**
Case No.   **10-37258**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**APM ELECTRIC**<br>**2654 COUNTY ROAD 596**<br>**NEVADA, TX 75173** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**ARIZONA NATIONAL**<br>**9777 E SABINO GREENS DRIVE**<br>**TUCSON, AZ 85749** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxx2813**<br>**ATLAS PEN & PENCIL CORP.**<br>**PO BOX 553673**<br>**DETROIT, MI 48255-3673** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxxxxxxx-xxxx8379**<br>**ATMOS ENERGY**<br>**1820 E. SKY HARBOR CIRCLE SOUT**<br>**PHOENIX, AZ 85034** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$0.00** |
| ACCT #:  **7301**<br>**BANK OF AMERICA**<br>**Bankruptcy Services**<br>**95 James Way Ste. 113**<br>**Southampton, PA 18966** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$911.69** |
| ACCT #:  **xxx2069**<br>**BEARCOM**<br>**PO BOX 200600**<br>**DALLAS, TX 75320** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$433.61** |

Sheet no. _____1_____ of _____20_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$1,345.30**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Oakridge Golf Club, L.P.**                           Case No.  __10-37258__
                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**BIONIC GLOVES TECHNOLOGY**<br>**800 W. MAIN ST.**<br>**LOUISVILLE, KY 40202** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $455.23 |
| ACCT #:<br>**BIRKDALE GOLF CLUB**<br>**16500 BIRKDALE COMMONS PARKWAY**<br>**HUNTERSVILLE, NC 28078** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $0.00 |
| ACCT #:  **x5068**<br>**BIZZY BEES PEST CONTROL**<br>**PO BOX 12847**<br>**AUSTIN, TX 78711-2847** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $135.31 |
| ACCT #:<br>**CANOA HILLS GOLF CLUB**<br>**1401 CALLE URBANO**<br>**GREEN VALLEY, AZ 85622** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**CHARLOTTE GOLF LINKS**<br>**11500 PROVIDENCE ROAD**<br>**CHARLOTTE, NC 28277** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxx-4899**<br>**City of Garland**<br>**500 W. State St.**<br>**Garland, TX 75044** | | DATE INCURRED:<br>CONSIDERATION:  **Utilities**<br>REMARKS: | | | | $155.02 |

Sheet no. ____**2**____ of ____**20**____ continuation sheets attached to         **Subtotal >**         $745.56
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    **Total >**
                              **(Use only on last page of the completed Schedule F.)**
                        **(Report also on Summary of Schedules and, if applicable, on the**
                         **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                                    Case No.   **10-37258**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **City of Garland** <br> **500 W. State St.** <br> **Garland, TX 75044** | | DATE INCURRED: <br> CONSIDERATION: <br> **Utilities** <br> REMARKS: | | | | $13.77 |
| ACCT #:  **xxxxx-x7590** <br> **City of Garland** <br> **500 W. State St.** <br> **Garland, TX 75044** | | DATE INCURRED: <br> CONSIDERATION: <br> **Utilities** <br> REMARKS: | | | | $332.98 |
| ACCT #:  **xxxxx-x7591** <br> **City of Garland** <br> **500 W. State St.** <br> **Garland, TX 75044** | | DATE INCURRED: <br> CONSIDERATION: <br> **Utilities** <br> REMARKS: | | | | $10,696.89 |
| ACCT #:  **xxxxx-x7433** <br> **City of Garland** <br> **500 W. State St.** <br> **Garland, TX 75044** | | DATE INCURRED: <br> CONSIDERATION: <br> **Utilities** <br> REMARKS: | | | | $1,579.02 |
| ACCT #:  **xxxxxx 2010** <br> **City of Garland** <br> **500 W. State St.** <br> **Garland, TX 75044** | | DATE INCURRED: <br> CONSIDERATION: <br> **Utilities** <br> REMARKS: | | | | $870.60 |
| ACCT #:  **8518** <br> **CLEVELAND GOLF** <br> **PO BOX 7270** <br> **NEW PORT BEACH, CA 92658-7270** | | DATE INCURRED: <br> CONSIDERATION: <br> REMARKS: | | | | $188.21 |

Sheet no. _____3_____ of _____20_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$13,681.47**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                                    Case No.   **10-37258**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**COLONIAL COUNTRY CLUB**<br>**3735 COUNTRY CLUB CIRCLE**<br>**FORT WORTH, TX 76109-1099** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $159.98 |
| ACCT #:  **xxxx2939**<br>**CORPORATE EXPRESS**<br>**P.O. BOX 71217**<br>**CHICAGO, IL 60694-1217** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $125.18 |
| ACCT #:  **xxx xx-1205**<br>**CORPORATE GREEN, INC.**<br>**PO BOX 820725**<br>**DALLAS, TX 75382-0725** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $286.86 |
| ACCT #:<br>**CT CORPORATION SYSTEM**<br>**1250 Fourth St**<br>**Suite 550**<br>**SANTA MONICA, CA 90401** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $135.00 |
| ACCT #:<br>**CYBERNETICS, L. P.**<br>**P O BOX 2017**<br>**WYLIE, TX 75098-2017** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $473.59 |
| ACCT #:<br>**DALL FORT WORTH GOLF MAP**<br>**PO BOX 535068**<br>**GRAND PRARIE, TX 75053** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $518.53 |

Sheet no. _____**4**_____ of _____**20**_____ continuation sheets attached to         **Subtotal >**         **$1,699.14**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              **Total >**
                                      **(Use only on last page of the completed Schedule F.)**
                                      **(Report also on Summary of Schedules and, if applicable, on the**
                                      **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                                    Case No.   **10-37258**

                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:  **x4721**<br>**DALLAS ATHLETIC CLUB**<br>**P O BOX 7247**<br>**DALLAS, TX 75209** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $316.48 |
| ACCT #:<br>**DALLAS NATIONAL GOLF CLUB**<br>**1515 KNOXVILLE ST.**<br>**DALLAS, TX 75211** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $183.38 |
| ACCT #:  **xx7786**<br>**DALLAS OBSERVER**<br>**PO BOX**<br>**P.O.BOX 190289**<br>**DALLAS, TX 75219** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $11.66 |
| ACCT #:<br>**DALLAS SECURITY SYSTEMS, INC**<br>**10731 Rockwall Road**<br>**Dallas, TX 75238** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $107.17 |
| ACCT #:<br>**DARLING INTERNATIONAL INC**<br>**PO BOX 552210**<br>**DETROIT, MI 48255-2210** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $37.89 |
| ACCT #:<br>**DEL MAR DISPOSAL CO., INC.**<br>**8508 C.F. HAWN FREEWAY**<br>**DALLAS, TX 75217** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $540.07 |

Sheet no. ____**5**____ of ____**20**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | **$1,196.65** |
|---|---|---|
|  | **Total >**<br>**(Use only on last page of the completed Schedule F.)**<br>**(Report also on Summary of Schedules and, if applicable, on the**<br>**Statistical Summary of Certain Liabilities and Related Data.)** | |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                              Case No.   **10-37258**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:  xxxxx1596<br>DHL EXPRESS<br>PO BOX 4723<br>HOUSTON, TX 77210-4723 | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $35.91 |
| ACCT #:<br>DIRECTV<br>P.O. Box 78626<br>Phoenix, AZ 85062-8626 | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $163.86 |
| ACCT #:<br>DOUBLE CREEKS (THE GOLF CLUB AT TWIN<br>501 TWIN CREEKS DRIVE<br>ALLEN, TX 75013 | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $0.00 |
| ACCT #:  xxx5069<br>DR. PEPPER<br>PO BOX 910433<br>DALLAS, TX 75391-0433 | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $324.75 |
| ACCT #:  xxK620<br>EASTERN PACIFIC APPAREL INC<br>PO BOX 72<br>BRATTLEBORO, VT 05302-0072 | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $683.72 |
| ACCT #:  xxxx6689<br>ECOLAB<br>P O BOX 9658<br>MINNEAPOLIS, MN 55440 | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $81.92 |

Sheet no. ____6____ of ____20____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                        **Subtotal >**     **$1,290.16**

                                                        **Total >**
            **(Use only on last page of the completed Schedule F.)**
        **(Report also on Summary of Schedules and, if applicable, on the**
            **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                                    Case No.   **10-37258**
                                                                        (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**EDWARD WHITE & CO LLP**<br>**21700 OXNARD ST**<br>**WOODLAND HILLS, CA 91367** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $1,025.00 |
| ACCT #:  **x5025**<br>**ELDORADO COUNTRY CLUB**<br>**2604 COUNTRY CLUB DRIVE**<br>**MCKINNEY, TX 75070** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $27.06 |
| ACCT #:<br>**ENVIRONMENTAL TECHNIQUES CORPORATI**<br>**2809 INDUSTRIAL LANE**<br>**GARLAND, TX 75041-2337** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $82.61 |
| ACCT #:  **273**<br>**FINTECH SIGELS**<br>**2960 ANODE LANE**<br>**DALLAS, TX 75220** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $69.58 |
| ACCT #:<br>**FOLEY & LARDNER LLP**<br>**ONE CENTURY PLAZA**<br>**2029 CENTURY PARK EAST**<br>**LOS ANGELES, CA 90067-3021** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $5,497.39 |
| ACCT #:  **xx7797**<br>**FOOTJOY ACUSHNT COMPAY**<br>**P O BOX 88111**<br>**CHICAGO, IL 60695-1111** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $850.36 |

Sheet no. ____7____ of ____20____ continuation sheets attached to           **Subtotal >**   | $7,552.00 |
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Oakridge Golf Club, L.P.**                                Case No.  **10-37258**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:  **xak10**<br>**FORE-PAR**<br>**7650 STAGE ROAD**<br>**BUENA PARK, CA 90621** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $116.03 |
| ACCT #:  **xAKRI**<br>**GAIL'S FLAGS & GOLF COURSE ACC. INC**<br>**P O BOX 14186**<br>**FT WORTH, TX 76117** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $29.05 |
| ACCT #:<br>**GARLAND GLASS & MIRROR**<br>**310 GAUTNEY ST**<br>**GARLAND, TX 75040** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $325.11 |
| ACCT #:  **xxxxxx7886**<br>**GARLAND INDEPENDENT SCHOOL DISTRICT**<br>**PO BOX 461407**<br>**GARLAND, TEXAS 75046-1407** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $11,583.99 |
| ACCT #:  **xxxxxx 2010**<br>**GARLAND INDEPENDENT SCHOOL DISTRICT**<br>**PO BOX 461407**<br>**GARLAND, TEXAS 75046-1407** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $234.49 |
| ACCT #:<br>**GOLF DESIGN SCORECARDS UNLIMITED**<br>**670 LAKEVIEW PLAZA SUITE N.**<br>**WORTHINGTON, OH 43085** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $127.03 |

Sheet no. ____8____ of ____20____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$12,415.70**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                              Case No.   **10-37258**
                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxxx-xreen**<br>**GOLF SOLUTIONS I, LLC**<br>**1941 DANA DR.**<br>**FORT MYERS, FL 33907** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $48.31 |
| ACCT #:  **xx0148**<br>**GOLF VENTURESWEST**<br>**8331 W. SHERMAN ST**<br>**TOLLESON, AZ 85353** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $882.12 |
| ACCT #:  **xxxxxxx-xreen**<br>**GOLFSTREAM SHOES**<br>**1941 DANA DR.**<br>**FORT MYERS, FL 33907** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $48.31 |
| ACCT #:<br>**GORDON & REES, LLP**<br>**275 BATTERY ST.  20TH FLOOR**<br>**SAN FRANCISCO, CA 94111** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $9,307.90 |
| ACCT #:  **xxxx xx xxanny**<br>**HACKBERRY CREEK**<br>**1901 W. ROYAL LANE**<br>**IRVING, TX 75063** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $127.16 |
| ACCT #:<br>**HIGHLAND CREEK GOLF CLUB**<br>**7101 HIGHLAND CREEK PARKWAY**<br>**CHARLOTTE, NC 28269** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $0.00 |

Sheet no. ____**9**____ of ____**20**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal > | $10,413.80 |
| Total > (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                                   Case No.   **10-37258**
                                                                                    (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:  xxxxxx6208<br>**IDEA ART**<br>**P.O. BOX 291505**<br>**NASHVILLE, TN 37229-1505** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $85.98 |
| ACCT #:  xxxxx4336<br>**IN THE SWIM**<br>**320 INDUSTRIAL DR.**<br>**WEST CHICAGO, IL 60185** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $294.38 |
| ACCT #:<br>**INFO-HOLD, INC.**<br>**4120 Airport Road**<br>**Cincinnati, Ohio 45226** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $79.00 |
| ACCT #:<br>**INGERSOLL RAND FINANCIAL SVC**<br>**PO Box 31001-1351**<br>**Pasadena, CA 91110-1351** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Equipment**<br>REMARKS:<br>**golf carts** | | | | $4,914.36 |
| ACCT #:<br>**INTEGRATED BUSINESS SYSTEMS, INC**<br>**12201 GAYTON RD**<br>**# 100**<br>**RICHMOND, VA 23238** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $4,761.00 |
| ACCT #:<br>**IRI GOLF MANAGEMENT**<br>**11512 EL CAMINO REAL**<br>**SUITE 120**<br>**SAN DIEGO, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $65,743.56 |

Sheet no. ____**10**____ of ____**20**____ continuation sheets attached to              **Subtotal >**         **$75,878.28**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                   **Total >**
                                     **(Use only on last page of the completed Schedule F.)**
                                     **(Report also on Summary of Schedules and, if applicable, on the**
                                     **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                                   Case No.   **10-37258**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**IRI SABINO SPRINGS (ARIZONA NATIONAL)**<br>**9777 E SABINO GREENS DRIVE**<br>**TUCSON, AZ 85749** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**JEFF SILVERSTEIN**<br>**PO BOX 457**<br>**HUDSON, NY 12534** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $155.17 |
| ACCT #:<br>**Ketter Fire Protection, LLC.**<br>**10351 Olympic Dr.**<br>**Dallas, TX 75220-4437** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $691.19 |
| ACCT #:<br>**KOREAN JOURNAL DALLAS**<br>**2550 ROYAL LN.  STE 203**<br>**DALLAS, TX 75229** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $880.00 |
| ACCT #:<br>**LABARRE/OKSNEE INSURANCE**<br>**30 ENTERPRISE**<br>**#180**<br>**ALISO VIEJO, CA 92656** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $1,968.33 |
| ACCT #:  **8572**<br>**LAKEWOOD COUNTRY CLUB**<br>**6430 GASTON AVE**<br>**DALLAS, TX 75214** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $151.55 |

Sheet no. _____**11**_____ of _____**20**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   **$3,846.24**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**          Case No.   **10-37258**

                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **LAS COLINAS COUNTRY CLUB** <br> **4400 NORTH O'CONNOR ROAD** <br> **IRVING, TX 75062** | | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: | | | | $6.41 |
| ACCT #: <br> **LETCO GROUP** <br> **PO BOX 140217** <br> **IRVING, TX 75014-0217** | | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: | | | | $216.00 |
| ACCT #: <br> **LOGIX COMMUNICATIONS** <br> **15301 Spectrum Drive, Suite 330** <br> **Dallas, TX 75001** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business debt** <br> REMARKS: | | | | $918.74 |
| ACCT #: <br> **MERCHANT ADVANCE FUNDING** | | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: | | | | $22,208.22 |
| ACCT #:  **xxxx-x0000** <br> **METRO LINEN SERVICE** <br> **PO Box 978** <br> **McKinney, TX 75070** | | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: | | | | $12.24 |
| ACCT #: <br> **MIGUEL'S ICE DESIGN- MIGUEL RUYNA** <br> **1014 MAYDELLE LANE** <br> **GARLAND, TX 75042** | | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: | | | | $155.56 |

Sheet no. ____**12**____ of ____**20**____ continuation sheets attached to          **Subtotal >**          **$23,517.17**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                              **Total >**
                                        **(Use only on last page of the completed Schedule F.)**
                                 **(Report also on Summary of Schedules and, if applicable, on the**
                                 **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Oakridge Golf Club, L.P.**                                    Case No.  <u>10-37258</u>

                                                                              (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:  **xx1130**<br>**MIRA VISTA GOLF CLUB**<br>**6600 MIRA VISTA BLVD.**<br>**FT. WORTH, TX 76132** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $101.26 |
| ACCT #:<br>**NEESE MATERIALS INC.**<br>**1919 SOUTH SHILOH RD.  #312**<br>**LB 2**<br>**GARLAND, TX 75042** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $983.18 |
| ACCT #:  **xx8801**<br>**NEW HOMEOWNERS SERVICES**<br>**PO BOX 14400**<br>**COLUMBUS, OH 43214** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $74.25 |
| ACCT #:  **xx9262**<br>**NIKE**<br>**P O BOX 847648**<br>**DALLAS, TX 75284-7648** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $208.00 |
| ACCT #:<br>**NP CENTURION FINANCIAL**<br>**11512 EL CAMINO REAL**<br>**SUITE 120**<br>**SAN DIEGO, CA 92130** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $51,273.00 |
| ACCT #:<br>**NP CENTURION FINANCIAL**<br>**1250 4TH ST STE 550**<br>**SANTA MONICA, CA 90401** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $373,000.00 |

Sheet no. ___**13**___ of ___**20**___ continuation sheets attached to             **Subtotal >**      $425,639.69
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                           **Total >**
                                            **(Use only on last page of the completed Schedule F.)**
                                            **(Report also on Summary of Schedules and, if applicable, on the**
                                            **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                                Case No.   **10-37258**
                                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**ORBIT ENTERPRISES, INC.**<br>**13024 BEVERLY PARK RD.**<br>**#102**<br>**MUKILTEO, WA 98275** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $150.00 |
| ACCT #:  **\*7301**<br>**PGA BANK OF AMERICA \*7301**<br>**PO BOX 15019**<br>**WILMINGTON, DE 19886-5019** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $20,668.23 |
| ACCT #:<br>**PITNEY BOWES POSTAGE BY PHONE**<br>**PO BOX 856042**<br>**LOUISVILLE, KY 40285-6042** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $2,889.81 |
| ACCT #:<br>**PRESTONWOOD COUNTRY CLUB**<br>**P O BOX 796607**<br>**DALLAS, TX 75379** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $157.19 |
| ACCT #:<br>**RAVEN AT SOUTH MOUNTAIN**<br>**3636 E. BASELINE ROAD**<br>**PHOENIX, AZ 85042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**REAL ESTATE TAX CONSULTANTS**<br>**3325 SILVERSTONE DRIVE**<br>**PLANO, TX 75023** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $3,615.17 |

Sheet no. _____14_____ of _____20_____ continuation sheets attached to                    **Subtotal >** | $27,480.40
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                          **Total >**
                                                        **(Use only on last page of the completed Schedule F.)**
                                                **(Report also on Summary of Schedules and, if applicable, on the**
                                                **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Oakridge Golf Club, L.P.**

Case No.  **10-37258**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:  **xx2466**<br>**REGAL CHEMICAL COMPANY**<br>**PO BOX 900**<br>**ALPHARETTA, GA 30009** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $4,220.14 |
| ACCT #:  **xxxx0908**<br>**RELIABLE OFFICE SUPPLIES**<br>**8001 INNOVATION WAY**<br>**CHICAGO, IL 60682-0080** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $520.07 |
| ACCT #:<br>**ROYAL OAKS COUNTRY CLUB**<br>**7915 GREENVILLE AVENUE**<br>**DALLAS, TX 75231** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $585.26 |
| ACCT #:<br>**SAN ANGELO COUNTRY CLUB INC.**<br>**1609 COUNTRY CLUB ROAD**<br>**SAN ANGELO, TX 76904** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $142.42 |
| ACCT #:  **xx-xx-x0496**<br>**SESAC,  INC.**<br>**55 MUSIC SQUARE EAST**<br>**NASHVILLE, TN 37203** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $236.44 |
| ACCT #:<br>**SHUPING SUPERIOR GRAPHICS, INC.**<br>**PO BOX 1125**<br>**SALISBURY, NC 28145-1125** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $136.12 |

Sheet no. _____**15**_____ of _____**20**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$5,840.45**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                              Case No.   **10-37258**
                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**SKYBROOK GOLF CLUB**<br>**14720 NORTHGREEN DRIVE**<br>**HUNTERSVILLE, NC 28078** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**SOUTHERN MAID DONUTS**<br>**3615 Cavalier Drive**<br>**Garland, TX 75042-7504** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$52.00** |
| ACCT #:<br>**SOUTHWASTE DISPOSAL**<br>**PO BOX 1125**<br>**SALISBURY, NC 28145-1125** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$136.12** |
| ACCT #:<br>**SRIXON SPORTS USA**<br>**PO BOX 933534**<br>**ATLANTA, GA. 31193-3534** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$790.00** |
| ACCT #:<br>**STRACKA DESIGN COMPANY, LLC**<br>**12337 JONES RD. #311**<br>**HOUSTON, TX 77070** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$450.00** |
| ACCT #:<br>**SUN WILLOWS GOLF COURSE**<br>**2535 N 20TH AVENUE**<br>**PASCO, WA 99301** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$0.00** |

Sheet no. ____**16**____ of ____**20**____ continuation sheets attached to                                **Subtotal >**                **$1,428.12**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                        **Total >**
                                                            **(Use only on last page of the completed Schedule F.)**
                                                            **(Report also on Summary of Schedules and, if applicable, on the**
                                                            **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                                    Case No.   **10-37258**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:  **xxxxx0895**<br>**SWISHER HYGIENE FRANCHISE CORP**<br>**4725 Piedmont Row Drive**<br>**Suite 400**<br>**Charlotte, NC 28210** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $773.74 |
| ACCT #:  **xx0784**<br>**SYSCO FOOD SERVICES**<br>**800 TRENITY DRIVE**<br>**LEWISVILLE, TX 75056** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $198.02 |
| ACCT #:<br>**TECHNICAL CONSULTING SERVICES**<br>**3401 CUSTER ROAD. #133**<br>**PLANO, TX 75023-7533** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $60.14 |
| ACCT #:<br>**TEHAMA**<br>**550 SOUTH WADSWORTH BLV**<br>**SUITE 200**<br>**LAKEWOOD, CO 80226** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $2,173.87 |
| ACCT #:<br>**TEXAS GOLF ASSOCATION**<br>**2909 COLE AVE**<br>**SUITE 305**<br>**DALLAS, TX 75204** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $75.00 |
| ACCT #:  **xxx3558**<br>**THE DALLAS MORNING NEWS**<br>**P O BOX 660040**<br>**DALLAS, TX 75266-0040** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $325.00 |

Sheet no. ____**17**____ of ____**20**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$3,605.77**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                    Case No.   **10-37258**
                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**THE DIVIDE GOLF CLUB**<br>**6803 STEVENS MILL RD**<br>**MATTHEWS, NC 28104** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $24,773.03 |
| ACCT #:<br>**THE GARLAND NEWS, LLC**<br>**1621 S JUPITER STE 103 I**<br>**GARLAND, TX 75042** | | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | $399.89 |
| ACCT #:<br>**THE WATERFORD GOLF CLUB**<br>**1900 CLUBHOUSE ROAD**<br>**ROCKHILL, SC 29730** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **X114**<br>**THORNTREE COUNTRY CLUB**<br>**825 WEST WINTERGREEN ROAD**<br>**DE SOTO, TX 75115** | | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | $55.84 |
| ACCT #:<br>**TMAX**<br>**PO BOX 360286**<br>**PITTSBURGH, PA 15250-6286** | | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | $16.77 |
| ACCT #:<br>**TURFCARE OF TEXAS**<br>**PO BOX 2034**<br>**FRISCO, TX 75034** | | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | $140.73 |

Sheet no. ____**18**____ of ____**20**____ continuation sheets attached to          **Subtotal >**          **$25,386.26**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                   **Total >**
                                        **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                      **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                          Case No.   **10-37258**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**TWIN CREEKS**<br>**501 Twin Creeks Dr**<br>**Allen, TX 75013** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $1,591.35 |
| ACCT #:  **xxxxxxxxxxxxxxxDAMO**<br>**UNITED STATES GOLF ASSOC INC**<br>**P O BOX 5000**<br>**FAR HILLS, NJ 07931-0708** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $100.00 |
| ACCT #:  **xxx7838**<br>**VITEC ONLINE**<br>**PO BOX 678287**<br>**DALLAS, TX 75267** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $0.40 |
| ACCT #:  **xxK280**<br>**WATSON DISTRIBUTING**<br>**2393 TELLER ROAD**<br>**SUITE 105**<br>**NEWBURY PARK, CA 91320** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $141.20 |
| ACCT #:  **3663**<br>**WELLS FARGO *3663**<br>**WELLS FARGO CARD SERVICES**<br>**PO BOX 30086**<br>**CA, 90030-0086** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $15,147.50 |
| ACCT #:<br>**WHITE FILTER INC.**<br>**PO BOX 940034**<br>**PLANO, TX 75094-0034** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $97.00 |

Sheet no. ____19____ of ____20____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                                $17,077.45

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Oakridge Golf Club, L.P.**                              Case No.   **10-37258**
                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**WILDCAT GARAGE DOORS**<br>**1000 EAST 14TH ST SUITE 247**<br>**PLANO, TX 75074** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $125.56 |
| ACCT #:<br>**WJ DISTRIBUTING**<br>**2534 CREIGHTON DRIVE**<br>**GARLAND, TX 75044** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $413.00 |
| ACCT #:<br>**WORLDWIDE EXPRESS PHOENIX**<br>**PO BOX 457**<br>**HUDSON, NY 12534** | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $155.17 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Sheet no. ____**20**____ of ____**20**____ continuation sheets attached to                          **Subtotal >**          **$693.73**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              **Total >**          **$660,941.74**
                                    **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6G (Official Form 6G) (12/07)

In re  **Oakridge Golf Club, L.P.**                                        Case No.  **10-37258**
                                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **INGERSOLL RAND FINANCIAL SVC**<br>PO Box 31001-1351<br>Pasadena, CA 91110-1351 | Golf Cart Lease |
| **TEXTRON FINANCIAL CORPORATION**<br>DEPT. AT 40219<br>ATLANTA, GA 31192-0219 | Golf Equipment |

B6H (Official Form 6H) (12/07)

In re **Oakridge Golf Club, L.P.**                                        Case No.    <u>10-37258</u>
                                                                                      (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jeff Silverstein**<br>3135 Via Pasada Del Norte<br>Rancho Santa Fe, CA 92067 | **HILLCREST BANK**<br>5800 E BANNISTER ROAD  #125<br>KANSAS CITY, MO 64134 |

B6 Summary (Official Form 6 - Summary) (12/07)

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

In re  **Oakridge Golf Club, L.P.**

Case No.    **10-37258**

Chapter    **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $1,730,000.00 | | |
| B - Personal Property | Yes | 4 | $278,018.84 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $4,376,082.26 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 8 | | $189,794.04 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 21 | | $660,941.74 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 37 | $2,008,018.84 | $5,226,818.04 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **Oakridge Golf Club, L.P.**                                          Case No.    **10-37258**
                                                                                        (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ **General Partner** _____ of the _____ **Partnership** _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ **38** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date **10/27/2010** _____              Signature  **/s/ Jeff Silverstein** _____
                                                            *Jeff Silverstein*
                                                            *General Partner*

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*